Exhibit C

(h)    exercise or pursue any other right or remedy permitted under this Agreement or any of the Loan Documents or conferred upon Lender by operation of Law or in equity.

8.3    **Non-Waiver of Remedies.**  No waiver of any breach or default hereunder shall constitute or be construed as a waiver by Lender of any subsequent breach or default or of any breach or default of any other provision of this Agreement.

## ARTICLE 9 - RECOURSE OBLIGATIONS

9.1    **Exculpation.**  This Agreement and the Loan Documents shall be non-recourse to General Partner and Limited Partner, except as may be provided in the Carve-Out Guaranty and Completion Guaranty.  In no case will Lender be entitled to collect any amount owing under this Agreement, the Note or another Loan Document or any other claim relating to the Loan, or enforce any obligation of Borrower under this Agreement or any other Loan Document, against General Partner or Limited Partner (or any person who holds a direct or indirect ownership interest in General Partner or Limited Partner), or any officer, director, manager, trustee, agent, employee or Affiliate of any such Person, except as to the Guarantors, as provided in the Carve-Out Guaranty, the Completion Guaranty and the Environmental Indemnity.

## ARTICLE 10 - MISCELLANEOUS

10.1    **Borrower and Lien Not Released.**  Without affecting the liability of Borrower, , any Guarantor or any other Person liable for the payment of the Indebtedness, and without affecting Lender's rights under this Agreement, Lender may, from time to time and without notice to any lien holder or holder of any other right or other interest in and to the Collateral: (a) release any Person so liable; (b) waive or modify (provided that such modification is not to the detriment of Borrower) any provision of this Agreement or the other Loan Documents or grant other indulgences; (c) release all or any part of the Collateral; (d) take additional security for any obligation herein mentioned; or (e) subordinate its rights under any of the Loan Documents.

10.2    **Disclosure of Information.**  Lender shall have the right (but shall be under no obligation) to make available to any party except competitors of Borrower for the purpose of granting participations in or Transferring all or any part of the Loan (including any governmental agency or authority and any prospective bidder at any sale of the Collateral) any and all information which Lender may have with respect to the Collateral, the Property, Borrower, Owner and Guarantors, whether provided by Borrower or any other Person or obtained as a result of any independent investigations by or on behalf of Lender.  Borrower agrees that Lender shall have no liability whatsoever as a result of delivering any such information to any Person, and Borrower, on behalf of itself and its successors and assigns, hereby releases and discharges Lender from any and all liability, claims, damages, or causes of action, arising out of, connected with or incidental to the delivery of any such information to any Person.

10.3    **Sale of Loan.**  Lender, at any time, may grant participations in or Transfer all or any portion of its right, title and interest in and to the Loan, this Agreement and the other Loan Documents, any guaranties given in connection with the Loan and any Collateral.  Prior to any

53

Transfer of all or any portion of the Loan not permitted in the Intercreditor Agreement, if no Event of Default exists, Lender shall obtain the consent of Borrower, which consent shall not be unreasonably withheld. If an Event of Default exists, Borrower's consent shall not be required to such a participation in the Loan or Transfer by Lender. Notwithstanding the foregoing, any Transfer by Lender of all or any portion of the Loan prior to such time as Lender has fully advanced the Loan shall be subject to Borrower's approval, which shall not be unreasonably withheld.

10.4    **Forbearance by Lender Not a Waiver.**  Any forbearance by Lender in exercising any right or remedy under any of the Loan Documents, or otherwise afforded by applicable Law, shall not be a waiver of or preclude the exercise of any right or remedy. Lender's acceptance of payment of any sum secured by any of the Loan Documents after the due date of such payment shall not be a waiver of Lender's right to either require prompt payment when due of all other sums so secured or to declare a default for failure to make prompt payment. The procurement of insurance or the payment of taxes or other liens or charges by Lender shall not be a waiver of Lender's right to accelerate the maturity of the Indebtedness, nor shall Lender's receipt of any awards, proceeds or damages pursuant to Article 7 of this Agreement operate to cure or waive any Loan Party's default in payment of sums secured by any of the Loan Documents. With respect to all Loan Documents, only waivers made in writing by Lender shall be effective against Lender.

10.5    **Waiver of Statute of Limitations.**  Borrower hereby waives the right to assert any statute of limitations as a bar to the enforcement of the lien created by any of the Loan Documents or to any action brought to enforce the Note or any other obligation secured by any of the Loan Documents.

10.6    **Governing Law; Severability.**  The Loan Documents shall be governed by and construed in accordance with the laws of the State of New York, without regard to conflicts of laws. The invalidity, illegality or unenforceability of any provision of this Agreement shall not affect or impair the validity, legality or enforceability of the remainder of this Agreement, and to this end, the provisions of this Agreement are declared to be severable.

10.7    **Relationship.**  The relationship between Lender and Borrower shall be that of creditor-debtor only. No term in this Agreement or in the other Loan Documents and no course of dealing between the parties shall be deemed to create any relationship of agency, partnership or joint venture or any fiduciary duty by Lender to any other party.

10.8    **Disclaimers by Lender.**

(a)    This Agreement is made for the sole benefit of Borrower and Lender (and Lender's successors and assigns and participants, if any), and no other Person or Persons shall have any benefits, rights or remedies under or by reason of this Agreement, or by reason of any actions taken by Lender pursuant to this Agreement.

(b)    Any review, investigation or inspection conducted by Lender, Lender's Consultant or any agent or representative of Lender in order to verify

independently Borrower's satisfaction of any conditions precedent to the disbursement of the Loan, Borrower's performance of any of the covenants, agreements and obligations of Borrower under this Agreement, or the truth of any representations and warranties made by Borrower hereunder (regardless of whether or not the party conducting such review, investigation or inspection should have discovered that any of such conditions precedent were not satisfied or that any such covenants, agreements or obligations were not performed or that any such representations or warranties were not true), shall not affect, or constitute a waiver by Lender of, (i) any of Borrower's representations and warranties under this Agreement or Lender's reliance thereon, or (ii) Lender's reliance upon any certifications required under this Agreement or any other facts, information or reports furnished Lender by Borrower, Owner or any Guarantor hereunder.

(c)    By accepting or approving anything required to be observed, performed, fulfilled or given to Lender pursuant to the Loan Documents, including any certificate, statement of profit and loss or other financial statement, survey, appraisal, lease or insurance policy, Lender shall not be deemed to have warranted or represented the sufficiency, legality, effectiveness or legal effect of the same, or of any term, provision or condition thereof, and such acceptance or approval thereof shall not constitute a warranty or representation to anyone with respect thereto by Lender.

10.9    **Right of Lender to Make Advances to Cure Borrower's Defaults.**  If Borrower or any other Loan Party shall fail to perform in a timely fashion (taking into account the cure periods, if any, provided in the Loan Documents) any of its covenants, agreements or obligations contained in this Agreement or the Loan Documents, Lender may (but shall not be required to) perform any of such covenants, agreements and obligations.  Notwithstanding anything to the contrary contained herein, the ability of Lender to exercise the rights and remedies set forth in this Agreement as they relate to the Senior Loan shall not be conditioned upon the occurrence of an Event of Default, except to the extent expressly set forth in this Agreement.  Any funds advanced by Lender in the exercise of its judgment that the same are needed to protect its security for the Loan are deemed to be obligatory advances hereunder and any amounts expended (whether by disbursement of undisbursed proceeds of the Loan or otherwise) by Lender in so doing, shall constitute additional indebtedness evidenced and secured by the Note, the Pledge Agreement, and the other Loan Documents.

10.10   **Notices.**  Any notice or other communication required or permitted to be given shall be in writing addressed to the respective party as set forth below and may be personally served, telecopied or sent by overnight courier or U.S. Mail and shall be deemed given: (a) if served in person, when served; (b) if telecopied, on the date of transmission if before 3:00 p.m. (Eastern time) on a business day; provided that a hard copy of such notice is also sent pursuant to clause (c) or clause (d) below; (c) if by overnight courier, on the first business day after delivery to the courier; or (d) if by U.S. Mail, certified or registered mail, return receipt requested on the fourth (4th) day after deposit in the mail postage prepaid.

073449.159058 DGM LIBD/1687331.11          10/07/05 11:35 am

*Notices to Borrower:*

> Navy Yard Four Associates Limited Partnership
> Attention: Joseph S. Torg
> 15 Old Danbury Road, Suite 100
> Wilton, Connecticut  06897
> Telephone:    203-762-2828
> Telecopy:     203-762-2854

*with a copy to*:

> Trammel Crow Residential
> Attention:  Sheryl A. Brown
> 6110 Executive Blvd., Suite 315
> Rockville, Maryland  20852
> Telephone:    301-881-4092
> Telecopy:     301-881-4093

*with a copy to*:

> LDA Parcel 4, LLC
> Attention:  Martin Oliner
> 950 Third Avenue
> New York, New York
> Telecopy:     212-319-8922

*with a copy to*:

> Michael K. Ording
> Jones Day
> 325 John H. McConnell Blvd., Suite 600
> Columbus, Ohio  43215
> Telephone:    614-281-3839
> Telecopy:     614-461-4198

073449.159058 DGM  LIBD/1687331.11                                    10/07/05 11:35 am

*Notices to Lender:*

> The Prudential Insurance Company of America
> c/o The Prudential Real Estate Investors
> 8 Campus Drive, 4th Floor
> Parsippany, New Jersey 07054
> Attention:    James P. Walker
> Telephone:    (973) 683-1690
> Telecopy:    (973) 683-1752

*with a copy to:*

> The Prudential Insurance Company of America
> c/o Prudential Real Estate Investors
> 8 Campus Drive, 4th Floor
> Parsippany, New Jersey 07054
> Attention:    Ben Penaliggon
> Telephone:    (973) 683-1763
> Telecopy:    (973) 683-1795

*with a copy to:*

> The Prudential Insurance Company of America
> c/o Prudential Real Estate Investors
> 8 Campus Drive, 4th Floor
> Parsippany, New Jersey  07054
> Attention:    Joan N. Hayden, Esq.
> Telephone:    (973) 683-1772
> Telecopy:    (973) 683-1788

*with a copy to:*

> Goodwin | Procter LLP
> Exchange Place
> Boston, Massachusetts  02109
> Attention:    Minta E. Kay, Esq.
> Telephone:    (617) 570-1877
> Telecopy:    (617) 227-8591

Notice sent by counsel for any party shall be deemed to constitute notice from such party. Any party, by written notice to the other in the manner herein provided, may designate an address different from that set forth above. Notices given in any other fashion shall be deemed effective only upon receipt.

10.11  **Successors and Assigns Bound; Agents; and Captions and Recitals.** The covenants and agreements contained in this Agreement and the other Loan Documents executed

073449.159058 DGM LIBD/1687331.11                                    10/07/05 11:35 am

by Borrower and the other Loan Parties and all obligations of Borrower and the other Loan Parties hereunder and thereunder shall be binding upon the successors and assigns of Borrower and such Loan Parties, except that none of Borrower or such other Loan Parties shall have the right to assign its rights under the Loan Documents or any interest therein without the prior written consent of Lender. The covenants and agreements contained in the Agreement and the other Loan Documents, together with the rights and remedies of Lender hereunder and thereunder, shall inure to the benefit of Lender and its successors and assigns. Neither this Agreement nor anything set forth herein is intended to, nor shall it, confer any rights on any Person other than the parties hereto and all third party rights are expressly negated. In exercising any rights under the Loan Documents or taking any actions provided for therein, Lender may act through its employees, agents or independent contractors as authorized by Lender. The captions and headings of the sections and paragraphs of this Agreement are for convenience only and are not to be used to interpret or define the provisions hereof. The recitals and introductory paragraphs hereof are a part hereof, form a basis for this Agreement and shall be considered *prima facie* evidence of the facts and documents referred to therein.

10.12  **Loss of Note.**  Upon notice from Lender of the loss, theft, or destruction of the Note and upon receipt of an indemnity reasonably satisfactory to Borrower from Lender, or in the case of mutilation of the Note, upon surrender of the mutilated Note, Borrower shall make and deliver a new note of like tenor in *lieu* of the then to be superseded Note.

10.13  **Waiver of Consequential Damages.**  In no event shall Lender be liable to Borrower or any other Loan Party for consequential damages, whatever the nature of a breach by Lender of its obligations under this Agreement, or any of the Loan Documents, and Borrower, for itself and to the maximum extent permitted by Law all other Loan Parties and their Affiliates, hereby waives all claims for consequential damages.

10.14  **Sole Discretion of Lender.**  Except as may otherwise be expressly provided to the contrary, wherever pursuant to the Note, this Agreement, or any other Loan Document, Lender exercises any right given to it to consent or not consent, or to approve or disapprove, or any arrangement or term is to be satisfactory to Lender, the decision of Lender to consent or not consent, or to approve or disapprove or to decide that arrangements or terms are satisfactory or not satisfactory, shall be granted, withheld or conditioned in the sole and absolute discretion of Lender and shall be final and conclusive.

10.15  **Reasonableness.**  If at any time Borrower believes that Lender has not acted reasonably in granting or withholding any approval or consent under the Loan Documents as to which approval or consent either Lender has expressly agreed to act reasonably, or absent such agreement, a court of law having jurisdiction over the subject matter would require Lender to act reasonably, then Borrower's sole remedy shall be to seek injunctive relief or specific performance and no action for monetary damages or punitive damages shall in any event or under any circumstance be maintained by Borrower or any other Loan Party against Lender.

10.16  **Time of Essence.**  Time is of the essence of this Agreement and the other Loan Documents and the performance of each of the covenants and agreement contained herein and therein.

073449.159058 DGM LIBD/1687331.11

10/07/05 11:35 am

10.17 **Venue.** BORROWER AGREES THAT ALL ACTIONS OR PROCEEDINGS ARISING DIRECTLY, INDIRECTLY OR OTHERWISE IN CONNECTION WITH, OUT OF, RELATED TO OR FROM THIS AGREEMENT OR THE OTHER LOAN DOCUMENTS SHALL BE LITIGATED, AT LENDER'S SOLE DISCRETION AND ELECTION, ONLY IN COURTS HAVING A SITUS WITHIN THE COUNTY OF NEW YORK, NEW YORK. BORROWER HEREBY CONSENTS AND SUBMITS TO THE JURISDICTION OF ANY LOCAL, STATE OR FEDERAL COURT LOCATED WITHIN SAID COUNTY AND STATE.

10.18 **Jury Trial Waiver.** BORROWER AND LENDER HEREBY WAIVE THEIR RESPECTIVE RIGHTS TO A TRIAL BY JURY IN ANY ACTION OR PROCEEDING BASED UPON, OR RELATED TO, THE SUBJECT MATTER OF THIS AGREEMENT AND THE OTHER LOAN DOCUMENTS AND THE BUSINESS RELATIONSHIP THAT IS BEING ESTABLISHED. THIS WAIVER IS KNOWINGLY, INTENTIONALLY AND VOLUNTARILY MADE BY BORROWER AND LENDER, AND BORROWER ACKNOWLEDGES THAT NEITHER LENDER NOR ANY PERSON ACTING ON BEHALF OF LENDER HAS MADE ANY REPRESENTATIONS OF FACT TO INCLUDE THIS WAIVER OF TRIAL BY JURY OR HAS TAKEN ANY ACTIONS WHICH IN ANY WAY MODIFY OR NULLIFY ITS EFFECT. BORROWER AND LENDER ACKNOWLEDGE THAT THIS WAIVER IS A MATERIAL INDUCEMENT TO ENTER INTO A BUSINESS RELATIONSHIP, THAT EACH OF THEM HAS ALREADY RELIED ON THIS WAIVER IN ENTERING INTO THIS AGREEMENT AND THE OTHER LOAN DOCUMENTS AND THAT EACH OF THEM WILL CONTINUE TO RELY ON THIS WAIVER IN THEIR RELATED FUTURE DEALINGS. BORROWER AND LENDER FURTHER ACKNOWLEDGE THAT THEY HAVE BEEN REPRESENTED (OR HAVE HAD THE OPPORTUNITY TO BE REPRESENTED) IN THE SIGNING OF THIS AGREEMENT AND THE OTHER LOAN DOCUMENTS AND IN THE MAKING OF THIS WAIVER BY INDEPENDENT LEGAL COUNSEL.

10.19 **Project Sign.** Following the execution hereof, if requested by Lender Borrower shall place a sign, subject to compliance with all applicable Laws and the Senior Loan Documents, at its own expense, on the Property at a location reasonably satisfactory to Lender indicating, among other things, that Prudential Real Estate Investors is providing the mezzanine financing for construction of the Project on the Property.

10.20 **Counterparts.** This Agreement may be executed in multiple counterparts, each of which shall constitute an original, and together shall constitute one and the same instrument.

10.21 **Final Agreement/Modification.** This Agreement, together with the other Loan Documents, represents the entire agreement among the Loan Parties and Lender and supersedes all prior agreements among the parties with respect to the Loan. This Agreement and the other Loan Documents may only be modified by written instrument executed by the applicable parties. Neither Lender nor any employee, representative, agent or consultant of Lender has made or is authorized to make any representation or agreement upon which any Loan Party may rely unless such matter is made for the benefit of such Loan Party and is in writing signed by an authorized officer of Lender. Borrower agrees that it has not and will not rely on any custom or practice of Lender, or on any course of dealing with Lender, in connection with the Loan unless such matters are set forth in this Agreement or the Loan Documents or in an instrument made for the

59

benefit of Borrower and in a writing signed by an authorized officer of Lender. Notwithstanding that this Agreement was initially prepared by Lender's counsel, this Agreement has been reviewed and negotiated by competent counsel on behalf of Borrower, and all parties to this Agreement hereby agree that no portion of this Agreement nor this Agreement as a whole shall be construed against Lender solely as a result of this Agreement having been so prepared.

10.22 **Facsimile Signatures.** Signatures to this Agreement transmitted by telecopy shall be valid and effective to bind the party so signing. Each party agrees to promptly deliver an execution original to this Agreement with its actual signature to the other party, but a failure to do so shall not affect the enforceability of this Agreement, it being expressly agreed that each party to this Agreement shall be bound by its own telecopied signature and shall accept the telecopied signature of the other party to this Agreement.

**[REMAINDER OF PAGE LEFT INTENTIONALLY BLANK]**

073449.159058 DGM LIBD/1687331.11

**IN WITNESS WHEREOF,** the parties hereto have executed this Agreement or have caused the same to be executed by their duly authorized representatives as of the date first above written.

**BORROWER:**

Navy Yard Four Associates Limited Partnership, a Delaware limited partnership

By: TCR Navy Yard Four Limited Partnership, its general partner

By: TCR Northeast Condominiums, Inc., its general partner

By: _____
Name: Joseph S. Torg
Title: Vice President

**LENDER:**

THE PRUDENTIAL INSURANCE COMPANY OF AMERICA, a New Jersey corporation

By: _____
Name: _____
Its: _____

**IN WITNESS WHEREOF,** the parties hereto have executed this Agreement or have caused the same to be executed by their duly authorized representatives as of the date first above written.

**BORROWER:**

NAVY YARD FOUR ASSOCIATES LIMITED PARTNERSHIP

By:     TCR Navy Yard Four Limited Partnership, its
        general partner

        By:     TCR Northeast Condominiums, Inc.,
                Its general partner

                By:_____
                Name:
                Title


**LENDER:**

THE PRUDENTIAL INSURANCE COMPANY OF AMERICA, a New Jersey corporation


By:_____
   Name:      James P. Walker
   Its        Vice President

073449.159058 DGM LIBD/1687331.6

08/28/05 08:29 pm

**EXHIBIT A**

**LEGAL DESCRIPTION**

073449.159058 DGM LIBD/1687331.11

10/07/05 11:35 am

## Property Description

A parcel of land in Boston (Charlestown), Suffolk County, Massachusetts being Parcel B (and including within said Parcel B subparcels 4A2, 4C, 4D and 4E) as shown on a plan entitled "Yard's End, Subdivision Plan of Land in Boston, Massachusetts, Suffolk County, Charlestown District, Charlestown Navy Yard" prepared by Survey Engineers of Boston dated February 4, 1991 recorded in Suffolk County Registry of Deeds in Book 16708, Page 297 (sometimes herein referred to as the "Yard's End Subdivision Plan"), and bounded and described according to said plan as follows:

| | |
|---|---|
| NORTHWESTERLY | by First Avenue, four hundred nineteen and 15/100 (419.15) feet; |
| NORTHEASTERLY | by Parcel E, one hundred ninety-seven and 61/100 (197.61) feet; |
| SOUTHEASTERLY and EASTERLY | by said Parcel E, by Parcel D and by land now or formerly of Navy Yard Realty Trust, by six lines measuring, respectively, forty and 76/100 (40.76) feet, eighty-one and 2/100 (81.02) feet, one hundred fourteen and 61/100 (114.61) feet, eighty-six and 71/100 (86.71) feet, sixty-six and 81/100 (66.81) feet and one hundred fifty-seven and 38/100 (157.38) feet; |
| SOUTHWESTERLY | by land of owners unknown, twenty-eight and 72/100 (28.72) feet; |
| WESTERLY and SOUTHWESTERLY | by land now or formerly of Charlestown Navy Yard, by two lines measuring, respectively, ninety-four and 21/100 (94.21) feet and three hundred twenty-eight and 33/100 (328.33) feet. |

Containing 114,656 square feet, more or less, according to said plan.

Together with the benefit of the terms and provisions of easements set forth in deed to Boston Redevelopment Authority dated July 7, 1978 recorded in Book 9182, Page 149.

Yard easement reserved in deed to Bricklayers and Laborers Non-Profit Housing Company, Inc. dated December 21, 1987 recorded in Book 14358, Page 277.

Together with the benefit of a 4' wide Temporary Sheet Piling Easement and Perpetual Footing Easement set forth in Quitclaim Deed dated May 26, 2005 recorded in Book 37165 Page 251 and shown on Easement Plan of Land dated May 20, 2005 recorded as Plan 368 of 2005.

# EXHIBIT B

# CONSTRUCTION BUDGET

Schedule 4.5, Page 2

*Charlestown*                                                                                            *0*

A Trammell Crow Residential Development                                                    *Charlestown, MA*

## Project Cost Summary

| Cost Item | Total | Per Unit | Per SF |
|---|---|---|---|
| Construction Hard Costs | $95,175,000 | $424,888 | $420.44 |
| General Contractor (GC) Fee | Included Above | $0 | $0.00 |
| Land | $10,000,000 | $44,643 | $44.18 |
| Taxes | $400,000 | $1,786 | $1.77 |
| Legal | $550,000 | $2,455 | $2.43 |
| Closing Costs | $400,000 | $1,786 | $1.77 |
| Financing | $1,411,470 | $6,301 | $6.24 |
| Municipal Fees | $2,200,000 | $9,821 | $9.72 |
| Architect | $3,000,000 | $13,393 | $13.25 |
| Engineering & Surveying | $1,100,000 | $4,911 | $4.86 |
| Marketing | $900,000 | $4,018 | $0.00 |
| Construction Interest | $5,753,586 | $25,686 | $25.42 |
| Other Development Costs | $280,000 | $1,250 | $1.24 |
| Model/Sales Office | $300,000 | $1,339 | $1.33 |
| Finished Unit Carrying Costs | $296,000 | $1,321 | $1.31 |
| Overhead | $2,000,000 | $8,929 | $8.84 |
| Soft Cost Contingency | $1,697,944 | $7,580 | $7.50 |
| **Total Project Cost** | **$125,464,000** | **$560,107** | **$550.26** |

**EXHIBIT C**

**SCHEDULE OF MINIMUM SALES PRICES**

**[See Attached]**

10/07/05 11:35 am

Harborview
Schedule of Minimum Sales Price

| Unit # | Unit Type | Unit Sq Ft | Sale Price | Release Price | Price per Sq Ft |
|---|---|---|---|---|---|
| 201 | 2/2/P/C | 1,136 | $ 720,150 | $ 650,764 | $ 573 |
| 203 | 1/1/P | 877 | $ 557,700 | $ 503,966 | $ 575 |
| 205 - KEY | S | 553 | $ 374,500 | $ 338,417 | $ 612 |
| 206 | S | 553 | $ 374,500 | $ 338,417 | $ 612 |
| 208 | 1/1/P | 1,033 | $ 643,500 | $ 581,499 | $ 563 |
| 212 | 1/1/P | 984 | $ 616,550 | $ 557,145 | $ 566 |
| 213 | 1/1/P | 907 | $ 574,200 | $ 518,876 | $ 572 |
| 214 | 1/1/C | 876 | $ 597,150 | $ 539,615 | $ 616 |
| 215 | 2/2 | 1,068 | $ 682,750 | $ 616,967 | $ 578 |
| 216 | 1/1 | 628 | $ 440,750 | $ 398,284 | $ 634 |
| 217 | 2/2/P/C/B | 1,398 | $ 934,250 | $ 844,235 | $ 604 |
| 218 | 2/2/P/C/B | 1,398 | $ 934,250 | $ 844,235 | $ 604 |
| 219 | 1/1 | 724 | $ 468,550 | $ 423,405 | $ 585 |
| 220 | 2/2/D/B | 1,274 | $ 806,050 | $ 728,387 | $ 572 |
| 221 | 1/1/D | 885 | $ 592,100 | $ 535,051 | $ 605 |
| 222 | 2/2/D/B | 1,318 | $ 850,250 | $ 768,328 | $ 583 |
| 223 | 1/1 | 660 | $ 433,350 | $ 391,597 | $ 593 |
| 224 | 1/1 | 619 | $ 410,800 | $ 371,219 | $ 600 |
| 225 | 2/2/P/C/B | 1,477 | $ 977,700 | $ 883,499 | $ 598 |
| 226 | 2/2/P/C/B | 1,477 | $ 977,700 | $ 883,499 | $ 598 |
| 227 | 1/1 | 702 | $ 456,450 | $ 412,471 | $ 588 |
| 228 | 1/1 | 725 | $ 489,100 | $ 441,975 | $ 610 |
| 229 | 2/2/D/B | 1,329 | $ 856,300 | $ 773,795 | $ 582 |
| 230 | 1/1/D | 885 | $ 592,100 | $ 535,051 | $ 605 |
| 231 | 2/2/D/B | 1,289 | $ 834,300 | $ 753,915 | $ 585 |
| 232 | 1/1 | 723 | $ 468,000 | $ 422,908 | $ 585 |
| 233 | 1/1/D | 826 | $ 534,650 | $ 483,136 | $ 585 |
| 234 | 1/1/P/D | 868 | $ 587,750 | $ 531,120 | $ 612 |
| 235 | 2/2/P/C/B | 1,459 | $ 967,800 | $ 874,552 | $ 599 |
| 236 | 2/2/P/C/B | 1,459 | $ 967,800 | $ 874,552 | $ 599 |
| 237 | 2/2/D | 1,120 | $ 696,350 | $ 629,257 | $ 562 |
| 238 | 1/1 | 725 | $ 469,100 | $ 423,902 | $ 585 |
| 239 | 2/2/B | 1,135 | $ 714,600 | $ 645,748 | $ 569 |
| 240 | 2/2/C/P/D/B | 1,397 | $ 918,700 | $ 830,183 | $ 594 |
| 301 | 2/2/P/C | 1,136 | $ 740,150 | $ 668,837 | $ 589 |
| 303 | 1/1/P | 877 | $ 567,700 | $ 513,002 | $ 585 |
| 305 | S | 553 | $ 384,500 | $ 347,453 | $ 628 |
| 306 | S | 553 | $ 384,500 | $ 347,453 | $ 628 |
| 308 | 1/1/P | 1,033 | $ 653,500 | $ 590,535 | $ 572 |
| 310 | S | 553 | $ 384,500 | $ 347,453 | $ 628 |
| 312 | 1/1/P | 984 | $ 626,550 | $ 566,182 | $ 575 |
| 313 | 1/1/P | 907 | $ 584,200 | $ 527,912 | $ 582 |
| 314 | 1/1/C | 876 | $ 607,150 | $ 548,651 | $ 626 |
| 315 | 2/2 | 1,068 | $ 702,750 | $ 635,040 | $ 595 |
| 316 | 1/1 | 628 | $ 450,750 | $ 407,320 | $ 649 |
| 317 | 2/2/P/C/B | 1,398 | $ 954,250 | $ 862,308 | $ 617 |
| 318 | 2/2/P/C/B | 1,398 | $ 954,250 | $ 862,308 | $ 617 |
| 319 | 1/1 | 724 | $ 478,550 | $ 432,442 | $ 597 |

1

Harborview
Schedule of Minimum Sales Price

| Unit # | Unit Type | Unit Sq Ft | Sale Price | Release Price | Price per Sq Ft |
|---|---|---|---|---|---|
| 320 | 2/2/D/B | 1,274 | $ 846,050 | $ 764,533 | $ 600 |
| 321 | 1/1/D | 885 | $ 602,100 | $ 544,088 | $ 615 |
| 322 | 2/2/D/B | 1,318 | $ 870,250 | $ 786,401 | $ 597 |
| 323 | 1/1 | 660 | $ 443,350 | $ 400,633 | $ 607 |
| 324 | 1/1 | 619 | $ 420,800 | $ 380,256 | $ 614 |
| 325 | 2/2/P/C/B | 1,477 | $ 997,700 | $ 901,572 | $ 610 |
| 326 | 2/2/P/C/B | 1,477 | $ 997,700 | $ 901,572 | $ 610 |
| 327 | 1/1 | 702 | $ 466,450 | $ 421,508 | $ 600 |
| 328 | 1/1 | 725 | $ 479,100 | $ 432,939 | $ 597 |
| 329 | 2/2/D/B | 1,329 | $ 876,300 | $ 791,868 | $ 596 |
| 330 | 1/1/D | 885 | $ 602,100 | $ 544,088 | $ 615 |
| 331 | 2/2/D/B | 1,289 | $ 854,300 | $ 771,988 | $ 599 |
| 332 | 1/1 | 723 | $ 478,000 | $ 431,945 | $ 597 |
| 333 | 1/1/D | 826 | $ 544,650 | $ 492,173 | $ 596 |
| 334 | 1/1/P/D | 868 | $ 597,750 | $ 540,157 | $ 622 |
| 335 | 2/2/P/C/B | 1,459 | $ 987,800 | $ 892,625 | $ 612 |
| 336 | 2/2/P/C/B | 1,459 | $ 987,800 | $ 892,625 | $ 612 |
| 337 | 2/2/D | 1,120 | $ 716,350 | $ 647,330 | $ 578 |
| 338 | 1/1 | 725 | $ 479,100 | $ 432,939 | $ 597 |
| 339 | 2/2/B | 1,135 | $ 734,600 | $ 663,821 | $ 585 |
| 340 | 2/2/C/P/D/B | 1,397 | $ 938,700 | $ 848,256 | $ 607 |
| 401 | 2/2/P/C | 1,136 | $ 725,150 | $ 655,282 | $ 577 |
| 403 | 1/1/P | 877 | $ 557,700 | $ 503,966 | $ 575 |
| 405 | S | 553 | $ 374,500 | $ 338,417 | $ 612 |
| 406 | S | 553 | $ 374,500 | $ 338,417 | $ 612 |
| 408 | 1/1/P | 1,033 | $ 643,500 | $ 581,499 | $ 563 |
| 410 | S | 553 | $ 374,500 | $ 338,417 | $ 612 |
| 412 | 1/1/P | 984 | $ 616,550 | $ 557,145 | $ 566 |
| 413 | 1/1/P | 907 | $ 574,200 | $ 518,876 | $ 572 |
| 414 | 1/1/C | 876 | $ 597,150 | $ 539,615 | $ 616 |
| 415 | 2/2 | 1,068 | $ 682,750 | $ 616,967 | $ 578 |
| 416 | 1/1 | 628 | $ 440,750 | $ 398,284 | $ 634 |
| 417 | 2/2/P/C/B | 1,398 | $ 934,250 | $ 844,235 | $ 604 |
| 418 | 2/2/P/C/B | 1,398 | $ 934,250 | $ 844,235 | $ 604 |
| 419 | 1/1 | 724 | $ 468,550 | $ 423,405 | $ 585 |
| 420 | 2/2/D/B | 1,274 | $ 826,050 | $ 746,460 | $ 586 |
| 421 | 1/1/D | 885 | $ 592,100 | $ 535,051 | $ 605 |
| 422 | 2/2/D/B | 1,318 | $ 850,250 | $ 768,328 | $ 583 |
| 423 | 1/1 | 660 | $ 433,350 | $ 391,597 | $ 593 |
| 424 | 1/1 | 619 | $ 410,800 | $ 371,219 | $ 600 |
| 425 | 2/2/P/C/B | 1,477 | $ 977,700 | $ 883,499 | $ 598 |
| 426 | 2/2/P/C/B | 1,477 | $ 977,700 | $ 883,499 | $ 598 |
| 427 | 1/1 | 702 | $ 456,450 | $ 412,471 | $ 588 |
| 428 | 1/1 | 725 | $ 469,100 | $ 423,902 | $ 585 |
| 429 | 2/2/D/B | 1,329 | $ 856,300 | $ 773,795 | $ 582 |
| 430 | 1/1/D | 885 | $ 592,100 | $ 535,051 | $ 605 |
| 431 | 2/2/D/B | 1,289 | $ 834,300 | $ 753,915 | $ 585 |
| 432 | 1/1 | 723 | $ 468,000 | $ 422,908 | $ 585 |

2

## Harborview
## Schedule of Minimum Sales Price

| Unit # | Unit Type | Unit Sq Ft | Sale Price | Release Price | Price per Sq Ft |
|---|---|---|---|---|---|
| 433 | 1/1/D | 826 | $ 534,650 | $ 483,136 | $ 585 |
| 434 | 1/1/P/D | 868 | $ 587,750 | $ 531,120 | $ 612 |
| 435 | 2/2/P/C/B | 1,459 | $ 967,800 | $ 874,552 | $ 599 |
| 436 | 2/2/P/C/B | 1,459 | $ 992,800 | $ 897,144 | $ 615 |
| 437 | 2/2/D | 1,120 | $ 721,350 | $ 651,848 | $ 582 |
| 438 | 1/1 | 725 | $ 494,100 | $ 446,493 | $ 616 |
| 439 | 2/2/B | 1,135 | $ 739,600 | $ 668,340 | $ 589 |
| 440 | 2/2/C/P/D/B | 1,397 | $ 939,200 | $ 848,708 | $ 608 |
| 501 | 2/2/P/C | 1,136 | $ 805,150 | $ 727,574 | $ 640 |
| 503 | 1/1/P | 877 | $ 587,700 | $ 531,075 | $ 606 |
| 505 | S | 553 | $ 404,500 | $ 365,526 | $ 661 |
| 506 | S | 553 | $ 404,500 | $ 365,526 | $ 661 |
| 508 | 1/1/P | 1,033 | $ 673,500 | $ 608,608 | $ 589 |
| 509 | 2/2 | 906 | $ 598,650 | $ 540,970 | $ 597 |
| 510 | S | 553 | $ 404,500 | $ 365,526 | $ 661 |
| 512 | 1/1/P | 984 | $ 646,550 | $ 584,255 | $ 594 |
| 513 | 1/1/P | 907 | $ 604,200 | $ 545,985 | $ 602 |
| 514 | 1/1/C | 876 | $ 627,150 | $ 566,724 | $ 647 |
| 515 | 2/2 | 1,068 | $ 742,750 | $ 671,186 | $ 628 |
| 516 | 1/1 | 628 | $ 470,750 | $ 425,393 | $ 677 |
| 517 | 2/2/P/C/B | 1,398 | $ 994,250 | $ 898,454 | $ 643 |
| 518 | 2/2/P/C/B | 1,398 | $ 994,250 | $ 898,454 | $ 643 |
| 519 | 1/1 | 724 | $ 498,550 | $ 450,515 | $ 622 |
| 520 | 2/2/D/B | 1,216 | $ 886,050 | $ 800,679 | $ 658 |
| 521 | 1/1/D | 885 | $ 622,100 | $ 562,161 | $ 635 |
| 522 | 2/2/D/B | 1,318 | $ 910,250 | $ 822,547 | $ 624 |
| 523 | 1/1 | 660 | $ 463,350 | $ 418,706 | $ 634 |
| 524 | 1/1 | 619 | $ 440,800 | $ 398,329 | $ 644 |
| 525 | 2/2/P/C/B | 1,477 | $ 1,037,700 | $ 937,718 | $ 635 |
| 526 | 2/2/P/C/B | 1,477 | $ 1,037,700 | $ 937,718 | $ 635 |
| 527 | 1/1 | 697 | $ 486,450 | $ 439,581 | $ 631 |
| 528 | 1/1 | 686 | $ 499,100 | $ 451,012 | $ 657 |
| 529 | 2/2/D/B | 1,300 | $ 916,300 | $ 828,014 | $ 637 |
| 530 | 1/1/D | 885 | $ 622,100 | $ 562,161 | $ 635 |
| 531 | 2/2/D/B | 1,289 | $ 894,300 | $ 808,134 | $ 627 |
| 532 | 1/1 | 723 | $ 498,000 | $ 450,018 | $ 622 |
| 533 | 1/1/D | 823 | $ 564,650 | $ 510,246 | $ 620 |
| 534 | 1/1/P/D | 813 | $ 617,750 | $ 558,230 | $ 687 |
| 535 | 2/2/P/C/B | 1,452 | $ 1,027,800 | $ 928,771 | $ 640 |
| 536 | 2/2/P/C/B | 1,455 | $ 1,052,800 | $ 951,363 | $ 654 |
| 537 | 2/2/D | 1,122 | $ 781,350 | $ 706,067 | $ 629 |
| 538 | 1/1 | 725 | $ 524,100 | $ 473,603 | $ 653 |
| 539 | 2/2/B | 1,135 | $ 809,600 | $ 731,595 | $ 645 |
| 540 | 2/2/C/P/D/B | 1,397 | $ 1,003,700 | $ 906,994 | $ 649 |
| 601 | 2/2/P/C | 1,129 | $ 825,150 | $ 745,647 | $ 660 |
| 603 | 1/1/P | 877 | $ 597,700 | $ 540,112 | $ 616 |
| 604 | 1/1 | 807 | $ 555,300 | $ 501,797 | $ 622 |
| 605 | S | 551 | $ 414,500 | $ 374,563 | $ 680 |

### Harborview
### Schedule of Minimum Sales Price

| Unit # | Unit Type | Unit Sq Ft | Sale Price | Release Price | Price per Sq Ft |
|---|---|---|---|---|---|
| 606 | S | 551 | $ 414,500 | $ 374,563 | $ 680 |
| 607 | 2/2 | 880 | $ 635,450 | $ 574,224 | $ 653 |
| 608 | 1/1/P | 1,033 | $ 684,600 | $ 618,639 | $ 599 |
| 609 | 2/2 | 1,074 | $ 742,150 | $ 670,644 | $ 624 |
| 610 | 2/2/P/T/C | 1,382 | $ 981,550 | $ 886,978 | $ 642 |
| 611 | 2/2/P/T/C | 1,477 | $ 1,058,800 | $ 956,785 | $ 648 |
| 612 | 2/2/D | 1,390 | $ 950,950 | $ 859,326 | $ 618 |
| 613 | 2/2/P/D/L | 1,870 | $ 1,244,950 | $ 1,124,999 | $ 602 |
| 614 | 2/2/D/B | 1,329 | $ 937,400 | $ 847,082 | $ 637 |
| 615 | 1/1/D | 882 | $ 631,550 | $ 570,700 | $ 647 |
| 616 | 2/2/D/B | 1,296 | $ 919,250 | $ 830,680 | $ 641 |
| 617 | 1/1 | 725 | $ 535,200 | $ 483,633 | $ 667 |
| 618 | 1/1 | 1,617 | $ 1,025,800 | $ 926,964 | $ 573 |
| 619 | 1/1/C/T | 1,011 | $ 757,500 | $ 684,515 | $ 677 |
| 620 | 1/1/C/T | 725 | $ 625,200 | $ 564,962 | $ 779 |
| 621 | 1/1/D | 1,137 | $ 771,800 | $ 697,437 | $ 613 |
| 623 | 2/2/D/P/C | 1,397 | $ 1,004,800 | $ 907,988 | $ 650 |
| 701 | 2/2/P/C | 1,129 | $ 840,150 | $ 759,202 | $ 672 |
| 703 | 1/1/P | 877 | $ 608,800 | $ 550,142 | $ 627 |
| 704 | 1/1 | 899 | $ 615,900 | $ 556,558 | $ 619 |
| 705 | S | 551 | $ 424,500 | $ 383,599 | $ 696 |
| 706 | S | 551 | $ 424,500 | $ 383,599 | $ 696 |
| 707 | 2/1 | 880 | $ 655,450 | $ 592,297 | $ 673 |
| 708 | 1/1/P | 1,033 | $ 694,600 | $ 627,675 | $ 608 |
| 709 | 2/1 | 1,019 | $ 751,900 | $ 679,454 | $ 667 |
| 710 | 2/2/P/C/N/B | 1,277 | $ 948,800 | $ 857,383 | $ 671 |
| 711 | 2/2/P/C/N/B | 1,353 | $ 1,020,600 | $ 922,265 | $ 682 |
| 712 | 2/2/D/T/B | 1,612 | $ 1,158,050 | $ 1,046,472 | $ 649 |
| 713 | 2/2/D/T/T/B | 1,549 | $ 1,123,400 | $ 1,015,160 | $ 655 |
| 714 | 1/1/D | 879 | $ 664,900 | $ 600,837 | $ 684 |
| 715 | 2/2/D/B | 1,295 | $ 938,700 | $ 848,256 | $ 655 |
| 716 | 1/1 | 722 | $ 543,550 | $ 491,179 | $ 680 |
| 717 | 2/2/D/P/C/T/T | 890 | $ 810,950 | $ 732,815 | $ 823 |
| 718 | 2/2/B | 980 | $ 755,450 | $ 682,662 | $ 697 |
| 719 | 2/2/C/T | 1,037 | $ 781,800 | $ 706,474 | $ 681 |
| 720 | 2/2/C/T | 1,390 | $ 1,025,950 | $ 927,100 | $ 667 |
| 801 | 1/1/D/C/T | 862 | $ 680,550 | $ 614,979 | $ 713 |
| 802 | 1/1/P | 877 | $ 618,800 | $ 559,179 | $ 638 |
| 803 | 1/1/C | 630 | $ 497,950 | $ 449,973 | $ 714 |
| 804 | 1/1/D | 962 | $ 680,550 | $ 614,979 | $ 639 |
| 805 | 2/2/D/C/C/T/T | 1,981 | $ 1,446,000 | $ 1,306,678 | $ 660 |
| 806 | 1/1/T | 1,026 | $ 740,750 | $ 669,379 | $ 652 |
| 807 | 2/2DUP/D/P/C/T | 1,686 | $ 1,163,750 | $ 1,051,623 | $ 624 |
| 808 | 4/4DUP/P/T | 2,254 | $ 1,476,150 | $ 1,333,923 | $ 592 |
| 809 | 2/2/P/C/C/T | 1,724 | $ 1,229,650 | $ 1,111,173 | $ 645 |
| 810 | 2/2/P/D/C/C/T | 1,383 | $ 1,067,100 | $ 964,285 | $ 697 |
| 901 | 1/1/D/C | 862 | $ 670,550 | $ 605,943 | $ 703 |
| 902 | 1/1/P | 877 | $ 628,800 | $ 568,215 | $ 648 |

4

## Harborview
## Schedule of Minimum Sales Price

| Unit # | Unit Type | Unit Sq Ft | | Sale Price | | Release Price | | Price per Sq Ft |
|---|---|---|---|---|---|---|---|---|
| 903 | 1/1/C | 737 | $ | 566,800 | $ | 512,189 | $ | 695 |
| 904 | 1/1/D | 962 | $ | 705,550 | $ | 637,570 | $ | 663 |
| 905 | 3/2/P/C/C/T/T | 1,520 | $ | 1,207,450 | $ | 1,091,112 | $ | 718 |
| 906 | 1/1 | 765 | $ | 587,200 | $ | 530,623 | $ | 694 |
| 1001 | 1/1/D/C | 845 | $ | 671,200 | $ | 606,530 | $ | 718 |
| 1002 | 1/1/P | 877 | $ | 638,800 | $ | 577,252 | $ | 658 |
| 1003 | 1/1/C | 737 | $ | 601,800 | $ | 543,817 | $ | 738 |
| 1004 | 2/2/C/C/T | 1,625 | $ | 1,260,200 | $ | 1,138,780 | $ | 701 |
| 1101 | 2/2/C/C/T | 2,065 | $ | 1,522,200 | $ | 1,375,536 | $ | 666 |
| | 1/1 | 1 | $ | - | $ | - | $ | - |
| 1102 | 2/2/P/C/C/T | 1,086 | $ | 963,750 | $ | 870,893 | $ | 802 |
| Average | | 1,033 | | | $ | 644,637 | $ | 622 |

### Affordable Units

| 202 | S - AFF | 580 | $ | 137,700 | $ | 137,700 | $ | 237 |
|---|---|---|---|---|---|---|---|---|
| 204 | 1/1 - AFF | 809 | $ | 197,600 | $ | 197,600 | $ | 244 |
| 207 | 2/2 - AFF | 882 | $ | 267,900 | $ | 267,900 | $ | 304 |
| 209 | 2/2 - AFF | 906 | $ | 267,900 | $ | 267,900 | $ | 296 |
| 210 | S - AFF | 553 | $ | 137,700 | $ | 137,700 | $ | 249 |
| 211 | 1/1 - AFF | 693 | $ | 155,200 | $ | 155,200 | $ | 224 |
| 302 | S - AFF | 580 | $ | 137,700 | $ | 137,700 | $ | 237 |
| 304 | 1/1 - AFF | 809 | $ | 197,600 | $ | 197,600 | $ | 244 |
| 307 | 2/2 - AFF | 882 | $ | 267,900 | $ | 267,900 | $ | 304 |
| 309 | 2/2 - AFF | 906 | $ | 267,900 | $ | 267,900 | $ | 296 |
| 311 | 1/1 - AFF | 693 | $ | 155,200 | $ | 155,200 | $ | 224 |
| 402 | S - AFF | 580 | $ | 137,700 | $ | 137,700 | $ | 237 |
| 404 | 1/1 - AFF | 809 | $ | 197,600 | $ | 197,600 | $ | 244 |
| 407 | 2/2 - AFF | 882 | $ | 267,900 | $ | 267,900 | $ | 304 |
| 409 | 2/2 - AFF | 906 | $ | 267,900 | $ | 267,900 | $ | 296 |
| 411 | 1/1 - AFF | 693 | $ | 155,200 | $ | 155,200 | $ | 224 |
| 502 | S - AFF | 580 | $ | 137,700 | $ | 137,700 | $ | 237 |
| 504 | 1/1 - AFF | 809 | $ | 197,600 | $ | 197,600 | $ | 244 |
| 507 | 2/2 - AFF | 882 | $ | 267,900 | $ | 267,900 | $ | 304 |
| 511 | 1/1 - AFF | 693 | $ | 155,200 | $ | 155,200 | $ | 224 |
| 602 | S - AFF | 580 | $ | 174,800 | $ | 174,800 | $ | 301 |
| 702 | S - AFF | 580 | $ | 174,800 | $ | 174,800 | $ | 301 |

5

**EXHIBIT D**

**LITIGATION**

None.

073449.159058 DGM LIBD/1687331.11

10/07/05 11:35 am

**EXHIBIT E**

**LIST OF PLANS**

073449.159058  DGM  LIBD/1687331.11                                      10/07/05 11:35 am

## DRAWING LIST

● NEW OR REVISED ISSUE

○ NON REVISED ISSUE

**COVER DRAWINGS**

| | | |
|---|---|---|
| | COVER SHEET | |
| A-0.01 | DRAWING LIST | |
| A-0.01A | DRAWING LIST | |
| A-0.02 | ABBREVIATIONS AND CODE SUMMARY | |
| A-0.03 | EGRESS DIAGRAMS | |
| A-0.04 | EGRESS DIAGRAMS | |

**GEOTECH DRAWINGS**

| | | |
|---|---|---|
| GT-1 | EXCAVATION AND INSTRUMENTATION MONITORING PLAN | |
| GT-2 | UNDERSLAB DRAIN PLAN | |
| GT-3 | PREVIOUS STRUCTURES PLAN | |

**CIVIL DRAWINGS**

| | | |
|---|---|---|
| E-1 | EXISTING CONDITIONS CIVIL PLAN | |
| C-1 | SITE LAYOUT PLAN | |
| C-2 | GRADING AND EROSION CONTROL PLAN | |
| C-3 | DRAINAGE AND UTILITY PLAN | |
| C-4 | SITE DETAILS | |
| W-1 | SEAWALL PLAN | |
| W-2 | SEAWALL REPAIR SECTIONS | |
| W-3 | WATERFRONT IMPROVEMENT PLAN AND DETAILS (1) | |
| W-4 | WATERFRONT IMPROVEMENT PLAN AND DETAILS (2) | |

**LANDSCAPE DRAWINGS**

| | | |
|---|---|---|
| L1.0 | MATERIALS PLAN | |
| L2.0 | LAYOUT PLAN | |
| L2.1 | LAYOUT PLAN ENLARGEMENTS | |
| L3.0 | GRADING PLAN | |
| L4.0 | PLANTING PLAN | |
| L5.0 | IRRIGATION PLAN | |
| L8.0 | SITE SECTIONS/ELEVATIONS | |
| L7.0 | SITE DETAILS | |
| L7.1 | SITE DETAILS | |
| L7.2 | SITE DETAILS | |

**ARCHITECTURAL DRAWINGS**

| | | |
|---|---|---|
| A-1.P1/4 | PARKING LEVEL THREE & FOUR PLAN | |
| A-1.P1/2 | PARKING LEVEL ONE & TWO PLAN | |
| A-1.00 | FIRST FLOOR PLAN | |
| A-1.02 | SECOND FLOOR PLAN | |
| A-1.03 | THIRD FLOOR PLAN | |
| A-1.04 | FOURTH FLOOR PLAN | |
| A-1.05 | FIFTH FLOOR PLAN | |
| A-1.06 | SIXTH FLOOR PLAN | |
| A-1.07 | SEVENTH FLOOR PLAN | |
| A-1.08 | EIGHTH FLOOR PLAN | |
| A-1.09 | NINTH FLOOR PLAN | |
| A-1.10 | TENTH FLOOR PLAN | |
| A-1.11 | ELEVENTH FLOOR PLAN | |
| A-1.12 | ROOF PLAN | |

| | | |
|---|---|---|
| A-1.20 | P1/2 SLAB EDGE PLAN | |
| A-1.21 | P3/P4 SLAB EDGE PLAN | |
| A-1.22 | FIRST FLOOR SLAB EDGE PLAN | |
| A-1.23 | SECOND FLOOR SLAB EDGE PLAN | |
| A-1.24 | THIRD FLOOR SLAB EDGE PLAN | |
| A-1.25 | FOURTH FLOOR SLAB EDGE PLAN | |
| A-1.26 | FIFTH FLOOR SLAB EDGE PLAN | |
| A-1.27 | SIXTH FLOOR SLAB EDGE PLAN | |
| A-1.28 | SEVENTH FLOOR SLAB EDGE PLAN | |
| A-1.29 | EIGHTH FLOOR SLAB EDGE PLAN | |
| A-1.30 | NINTH FLOOR SLAB EDGE PLAN | |
| A-1.31 | TENTH FLOOR SLAB EDGE PLAN | |
| A-1.32 | ELEVENTH FLOOR & ROOF SLAB EDGE PLAN | |

| | | |
|---|---|---|
| A-2.00 | P1/P2 REFLECTED CEILING PLAN | |
| A-2.01 | FIRST FLOOR REFLECTED CEILING PLAN | |
| A-2.02 | SECOND FLOOR REFLECTED CEILING PLAN | |
| A-2.03 | THIRD FLOOR REFLECTED CEILING PLAN | |
| A-2.04 | FOURTH FLOOR REFLECTED CEILING PLAN | |
| A-2.05 | FIFTH FLOOR REFLECTED CEILING PLAN | |
| A-2.06 | SIXTH FLOOR REFLECTED CEILING PLAN | |
| A-2.07 | SEVENTH FLOOR REFLECTED CEILING PLAN | |
| A-2.08 | EIGHTH FLOOR REFLECTED CEILING PLAN | |
| A-2.09 | NINTH FLOOR REFLECTED CEILING PLAN | |
| A-2.10 | TENTH FLOOR REFLECTED CEILING PLAN | |
| A-2.11 | ELEVENTH FLOOR REFLECTED CEILING PLAN | |

| | | |
|---|---|---|
| A-3.01 | NORTH & SOUTH BUILDING ELEVATIONS | |
| A-3.02 | EAST & WEST BUILDING ELEVATIONS | |
| A-3.03 | COURTYARD ELEVATIONS | |
| A-3.04 | COURTYARD ELEVATIONS | |
| A-3.05 | BALCONY PLANS & ELEVATIONS | |
| A-3.06 | PARTIAL ELEVATIONS AT PORTICOS & PUBLIC ACCESSWAY | |
| A-3.07 | FIRST FLOOR SOLID PRECAST PANELS | |

| | | |
|---|---|---|
| A-4.01 | BUILDING SECTION | |
| A-4.02 | BUILDING SECTION | |
| A-4.03 | BUILDING SECTION | |
| A-4.04 | BUILDING SECTION | |
| A-4.05 | BUILDING SECTION | |
| A-4.06 | BUILDING SECTION | |
| A-4.07 | BUILDING SECTION | |

| | | |
|---|---|---|
| A-5.01 | EXTERIOR WALL SECTIONS | |
| A-5.02 | EXTERIOR WALL SECTIONS | |
| A-5.03 | EXTERIOR WALL SECTIONS | |
| A-5.04 | EXTERIOR WALL SECTIONS | |
| A-5.05 | EXTERIOR WALL SECTIONS | |
| A-5.06 | EXTERIOR WALL SECTIONS | |

## DRAWING LIST (cont.)

● NEW OR REVISED ISSUE

○ NON REVISED ISSUE

**ARCHITECTURAL DRAWINGS (CONT)**

| | | |
|---|---|---|
| A-6.01 | ENLARGED UNIT PLANS & RCPS UNITS 301-302 | |
| A-6.02 | ENLARGED UNIT PLANS & RCPS UNITS 303-304 | |
| A-6.03 | ENLARGED UNIT PLANS & RCPS UNITS 306-307 | |
| A-6.03A | ENLARGED UNIT PLANS & RCPS UNITS 309-310 | |
| A-6.04 | ENLARGED UNIT PLANS & RCPS UNITS 311-312 | |
| A-6.05 | ENLARGED UNIT PLANS & RCPS UNITS 313-314 | |
| A-6.06 | ENLARGED UNIT PLANS & RCPS UNITS 315-316 | |
| A-6.07 | ENLARGED UNIT PLANS & RCPS UNITS 317-318 | |
| A-6.08 | ENLARGED UNIT PLANS & RCPS UNITS 319-320 | |
| A-6.09 | ENLARGED UNIT PLANS & RCPS UNITS 321-322 | |
| A-6.10 | ENLARGED UNIT PLANS & RCPS UNITS 326-327 | |
| A-6.11 | ENLARGED UNIT PLANS & RCPS UNITS 329-330 | |
| A-6.12 | ENLARGED UNIT PLANS & RCPS UNITS 331-332 | |
| A-6.13 | ENLARGED UNIT PLANS & RCPS UNITS 333-334 | |
| A-6.14 | ENLARGED UNIT PLANS & RCPS UNITS 337-338 | |
| A-6.15 | ENLARGED UNIT PLANS & RCPS UNITS 338-340 | |
| A-6.16 | ENLARGED UNIT PLANS & RCPS UNITS 339-328 | |
| A-6.17 | ENLARGED UNIT PLANS & RCPS UNITS 333-334 | |
| A-6.18 | ENLARGED UNIT PLANS & RCPS UNIT 323 | |
| A-6.19 | ENLARGED UNIT PLANS & RCPS UNITS 409-410 | |
| A-6.20 | ENLARGED UNIT PLANS & RCPS UNITS 411-412 | |
| A-6.21 | ENLARGED UNIT PLANS & RCPS UNITS 413 | |
| A-6.22 | ENLARGED UNIT PLANS & RCPS UNITS 518 | |
| A-6.23 | ENLARGED UNIT PLANS & RCPS UNITS 518 - 704 | |
| A-6.24 | ENLARGED UNIT PLANS & RCPS UNITS 709-710 | |
| A-6.25 | ENLARGED UNIT PLANS & RCPS UNITS 711-712 | |
| A-6.26 | ENLARGED UNIT PLANS & RCPS UNITS 713-717 | |
| A-6.27 | ENLARGED UNIT PLANS & RCPS UNITS 716-719 | |
| A-6.28 | ENLARGED UNIT PLANS & RCPS UNITS 801-803 | |
| A-6.29 | ENLARGED UNIT PLANS & RCPS UNITS 804-805 | |
| A-6.30 | ENLARGED UNIT PLANS & RCPS UNIT 806 | |
| A-6.31 | ENLARGED UNIT PLANS & RCPS UNIT 807 | |
| A-6.32 | ENLARGED UNIT PLANS & RCPS UNITS 508 | |
| A-6.33 | ENLARGED UNIT PLANS & RCPS UNITS 608 | |
| A-6.34 | ENLARGED UNIT PLANS & RCPS UNITS 908 | |
| A-6.35 | ENLARGED UNIT PLANS & RCPS UNITS 905-905 | |
| A-6.36 | ENLARGED UNIT PLANS & RCPS UNITS 904-1001 | |
| A-6.37 | ENLARGED UNIT PLANS & RCPS UNIT 1004 | |
| A-6.38 | ENLARGED UNIT PLANS & RCPS UNIT 1102 | |
| A-6.39 | ENLARGED UNIT PLANS & RCPS UNITS V132 | |

| | | |
|---|---|---|
| A-6.50 | POWDER ROOM PLANS | |
| A-6.51 | POWDER ROOM ELEVATIONS | |
| A-6.52 | BATHROOM PLANS | |
| A-6.53 | BATHROOM PLANS | |
| A-6.54 | BATHROOM ELEVATIONS | |
| A-6.55 | MASTER BATH PLANS | |
| A-6.56 | MASTER BATH PLANS | |
| A-6.57 | MASTER BATH PLANS | |
| A-6.58 | MASTER BATH ELEVATIONS | |
| A-6.59 | MASTER BATH ELEVATIONS | |
| A-6.60 | AFFORDABLE BATH ELEVATIONS | |

| | | |
|---|---|---|
| A-6.70 | TYPICAL KITCHEN PLANS & ELEVATIONS | |
| A-6.71 | TYPICAL KITCHEN PLANS & ELEVATIONS | |
| A-6.72 | TYPICAL KITCHEN PLANS & ELEVATIONS | |
| A-6.73 | TYPICAL KITCHEN PLANS & ELEVATIONS | |
| A-6.74 | TYPICAL KITCHEN PLANS & ELEVATIONS | |
| A-6.75 | TYPICAL KITCHEN PLANS & ELEVATIONS | |
| A-6.76 | TYPICAL KITCHEN PLANS & ELEVATIONS | |
| A-6.77 | TYPICAL KITCHEN PLANS & ELEVATIONS | |
| A-6.78 | TYPICAL KITCHEN PLANS & ELEVATIONS | |
| A-6.79 | TYPICAL KITCHEN PLANS & ELEVATIONS | |
| A-6.80 | TYPICAL KITCHEN PLANS & ELEVATIONS | |
| A-6.81 | TYPICAL KITCHEN PLANS & ELEVATIONS | |
| A-6.82 | TYPICAL KITCHEN PLANS & ELEVATIONS | |

| | | |
|---|---|---|
| A-7.01 | CORE & GARAGE THRU 10TH FLOOR PLANS & RCPS | |
| A-7.02 | CORE & 11TH + ROOF, CORE & 2ND - 4TH FLOOR PLANS + RCPS | |
| A-7.03 | CORE & GARAGE THRU 10TH FLOOR PLANS + RCPS | |
| A-7.04 | LOBBY FINISH PLAN | |
| A-7.05 | LOBBY REFLECTED CEILING PLAN | |
| A-7.06 | LOBBY INTERIOR ELEVATIONS | |
| A-7.07 | LOBBY DETAILS | |
| A-7.08 | LOBBY DETAILS | |

| | | |
|---|---|---|
| A-7.10 | STAIR A ENLARGED PLANS AND SECTIONS | |
| A-7.11 | STAIR A ENLARGED PLANS AND SECTIONS | |
| A-7.12 | STAIR B ENLARGED PLANS AND SECTIONS | |
| A-7.13 | STAIR A & B ENLARGED PLANS AND SEC / BIKE FLOOR BRIDGE | |
| A-7.14 | STAIR B ENLARGED PLANS AND SECTIONS | |
| A-7.15 | STAIR B & C ENLARGED PLANS AND SECTIONS | |
| A-7.15A | STAIR D ENLARGED PLANS AND SECTIONS | |
| A-7.16 | STAIR C2 & C3 ENLARGED PLANS AND SECTIONS | |
| A-7.17 | UNIT STAIRS PLANS AND SECTIONS | |
| A-7.18 | EXTERIOR ENLARGED PLANS AND SECTIONS | |
| A-7.19 | GARAGE VEHICLE BARRIER & MISC. METAL DETAILS | |
| A-7.20 | GARAGE SECTIONS | |
| A-7.21 | ELEVATOR SECTIONS | |
| A-7.22 | TYPICAL UNIT CHASE SECTIONS | |
| A-7.23 | TYPICAL UNIT (DUCT) CHASE SECTION | |

| | | |
|---|---|---|
| A-8.01 | EXTERIOR PLAN DETAILS | |
| A-8.01A | FIRST FLOOR PLAN DETAILS | |
| A-8.02 | EXTERIOR PLAN DETAILS | |
| A-8.03 | EXTERIOR PLAN DETAILS | |
| A-8.04 | EXTERIOR PLAN DETAILS | |
| A-8.05 | CURTAIN WALL PLAN DETAILS | |
| A-8.06 | CURTAIN WALL PLAN DETAILS | |
| A-8.07 | WINDOW/CWM PLAN DETAILS | |
| A-8.08 | WINDOW AND CURTAIN WALL SECTION DETAILS | |
| A-8.09 | WINDOW AND CURTAIN WALL SECTION DETAILS | |
| A-8.09A | WINDOW AND CURTAIN WALL SECTION DETAILS | |

## DRAWING LIST (cont.)

● NEW OR REVISED ISSUE
○ NON REVISED ISSUE

### ARCHITECTURAL DRAWINGS (CONT)

| No. | Title |
|---|---|
| A-8.10 | EXTERIOR SECTION DETAILS |
| A-8.11 | EXTERIOR SECTION DETAILS |
| A-8.12 | EXTERIOR SECTION DETAILS |
| A-8.13 | MACOM & TERRACE SECTION DETAILS |
| A-8.14 | EXTERIOR SECTION DETAILS |
| A-8.15 | EXTERIOR SECTION DETAILS |
| A-8.16 | WALL SECTION DETAILS |
| A-8.17 | WALL SECTION DETAILS |
| A-8.18 | EAST PORTICO SECTION DETAILS |
| A-8.40 | MILLWORK DETAILS |
| A-8.41 | HEAT PUMP ENCLOSURE DETAILS |
| A-8.42 | CEILING DETAILS |
| A-9.01A | PARTITION TYPES |
| A-9.01B | PARTITION TYPES |
| A-9.01C | PARTITION DETAILS |
| A-9.02 | DOOR SCHEDULE |
| A-9.03 | DOOR AND FRAME TYPES AND DETAILS |
| A-9.04 | TYPICAL DOOR DETAILS |
| A-9.10 | WINDOW FRAME TYPES & DETAILS |
| A-9.11 | FIRST FLOOR CURTAIN WALL TYPES |
| A-9.12 | CURTAIN WALL TYPES |
| A-9.13 | CURTAIN WALL TYPES |
| A-9.14 | WINDOW TYPES |
| A-9.15 | WINDOW TYPES |

### STRUCTURAL DRAWINGS

| No. | Title |
|---|---|
| S3.01 | GENERAL NOTES |
| S2.01 | PARKING LEVEL P4 & P3 FOUNDATION PLAN |
| S2.02 | PARKING LEVEL P2 & P1 FRAMING PLAN |
| S2.03 | FIRST PLAZA LEVEL FRAMING PLAN |
| S2.04 | LEVEL 2 FRAMING PLAN |
| S2.05 | LEVEL 3 & 4 FRAMING PLAN |
| S2.06 | LEVEL 5 FRAMING PLAN |
| S2.07 | LEVEL 6 FRAMING PLAN |
| S2.08 | LEVEL 7 FRAMING PLAN |
| S2.09 | LEVEL 8 FRAMING PLAN |
| S2.10 | LEVEL 9 FRAMING PLAN |
| S2.11 | LEVEL 10 FRAMING PLAN |
| S2.12 | LEVEL 11 & HIGH ROOF FRAMING PLAN |
| S3.01 | COLUMN SCHEDULE |
| S3.02 | LATERAL FRAME ELEVATIONS |
| S3.03 | LATERAL FRAME ELEVATIONS |
| S3.04 | LATERAL FRAME DETAILS |
| S4.01 | CONCRETE DETAILS SHEET I |
| S4.02 | CONCRETE DETAILS SHEET II |
| S4.03 | CONCRETE DETAILS SHEET III |
| S4.04 | CONCRETE DETAILS SHEET IV |
| S4.05 | CONCRETE DETAILS SHEET V |
| S5.01 | STEEL DETAILS SHEET I |
| S5.02 | STEEL DETAILS SHEET II |
| S5.03 | STEEL DETAILS SHEET III |
| S5.04 | STEEL DETAILS SHEET IV |
| S5.05 | STEEL DETAILS SHEET V |
| S5.06 | SECTIONS AND DETAILS SHEET I |
| S5.07 | SECTIONS AND DETAILS SHEET II |
| S-6.01 | PRECAST CONNECTION DETAILS SHEET I |

### MECHANICAL DRAWINGS

| No. | Title |
|---|---|
| H-1.01 | HVAC PARKING LEVELS THREE AND FOUR |
| H-1.02 | HVAC PARKING LEVELS ONE AND TWO |
| H-1.03 | HVAC LEVEL 1 PLAN |
| H-1.04 | HVAC LEVEL 1 PLAN |
| H-1.05 | HVAC LEVEL 3 PLAN |
| H-1.06 | HVAC LEVEL 4 PLAN |
| H-1.07 | HVAC LEVEL 5 PLAN |
| H-1.08 | HVAC LEVEL 6 PLAN |
| H-1.09 | HVAC LEVEL 7 PLAN |
| H-1.10 | HVAC LEVEL 8 PLAN |
| H-1.11 | HVAC LEVEL 9 PLAN |
| H-1.12 | HVAC LEVEL 10 PLAN |
| H-1.13 | HVAC LEVEL 11 PLAN |
| H-1.14 | HVAC ROOF PLAN |
| H-1.15 | HVAC MECHANICAL ROOMS PART PLANS |
| H-2.01 | HVAC AIR RISER DIAGRAMS NO. 1 |
| H-2.02 | HVAC AIR RISER DIAGRAMS NO. 2 |
| H-2.03 | HVAC AIR RISER DIAGRAMS NO. 3 |
| H-2.04 | HVAC AIR RISER DIAGRAMS NO. 4 |
| H-2.05 | HVAC HEAT PUMP RISER DIAGRAMS |
| H-2.06 | HVAC FLOW DIAGRAM |
| H-3.01 | HVAC SCHEDULE SHEET NO. 1 |
| H-3.02 | HVAC SCHEDULE SHEET NO. 2 |
| H-4.01 | HVAC DETAIL SHEET NO. 1 |
| H-4.02 | HVAC DETAIL SHEET NO. 2 |
| H-5.01 | MOTOR CONTROL LIST NO. 1 |
| H-5.02 | MOTOR CONTROL LIST NO. 2 |

### ELECTRICAL DRAWINGS

| No. | Title |
|---|---|
| E-0.01 | ELECTRICAL SYMBOL LIST |

---

## DRAWING LIST (cont.)

● NEW OR REVISED ISSUE
○ NON REVISED ISSUE

### ELECTRICAL DRAWINGS (CONT)

| No. | Title |
|---|---|
| E-0.02 | ELECTRICAL LEGEND OF SOLAR AND LIGHTING FIXTURE LIST |
| E-0.03 | ELECTRICAL SITE PLAN LIGHTING |
| E-1.01 | ELECTRICAL GARAGE LEVELS THREE & FOUR POWER PLAN |
| E-1.02 | ELECTRICAL GARAGE LEVELS ONE & TWO POWER PLAN |
| E-1.03 | ELECTRICAL LEVEL 1 POWER PLAN |
| E-1.04 | ELECTRICAL LEVEL 2 POWER PLAN |
| E-1.05 | ELECTRICAL LEVEL 3 POWER PLAN |
| E-1.06 | ELECTRICAL LEVEL 4 POWER PLAN |
| E-1.07 | ELECTRICAL LEVEL 5 POWER PLAN |
| E-1.08 | ELECTRICAL LEVEL 6 POWER PLAN |
| E-1.09 | ELECTRICAL LEVEL 7 POWER PLAN |
| E-1.10 | ELECTRICAL LEVEL 8 POWER PLAN |
| E-1.11 | ELECTRICAL LEVEL 9 POWER PLAN |
| E-1.12 | ELECTRICAL LEVEL 10 POWER PLAN |
| E-1.13 | ELECTRICAL LEVEL 11 POWER PLAN |
| E-1.14 | ELECTRICAL PENTHOUSE LEVEL POWER PLAN |
| E-2.01 | ELECTRICAL GARAGE LEVELS THREE & FOUR LIGHTING PLAN |
| E-2.02 | ELECTRICAL GARAGE LEVELS ONE & TWO LIGHTING PLAN |
| E-2.03 | ELECTRICAL LEVEL 1 LIGHTING PLAN |
| E-2.04 | ELECTRICAL LEVEL 2 LIGHTING PLAN |
| E-2.05 | ELECTRICAL LEVEL 3 LIGHTING PLAN |
| E-2.06 | ELECTRICAL LEVEL 4 LIGHTING PLAN |
| E-2.07 | ELECTRICAL LEVEL 5 LIGHTING PLAN |
| E-2.08 | ELECTRICAL LEVEL 6 LIGHTING PLAN |
| E-2.09 | ELECTRICAL LEVEL 7 LIGHTING PLAN |
| E-2.10 | ELECTRICAL LEVEL 8 LIGHTING PLAN |
| E-2.11 | ELECTRICAL LEVEL 9 LIGHTING PLAN |
| E-2.12 | ELECTRICAL LEVEL 10 LIGHTING PLAN |
| E-2.13 | ELECTRICAL LEVEL 11 LIGHTING PLAN |
| E-2.14 | ELECTRICAL PENTHOUSE LEVEL LIGHTING PLAN |
| E-3.01 | ELECTRICAL GARAGE LEVELS THREE & FOUR FIRE ALARM PLAN |
| E-3.02 | ELECTRICAL GARAGE LEVELS ONE & TWO FIRE ALARM PLAN |
| E-3.03 | ELECTRICAL LEVEL 1 FIRE ALARM PLAN |
| E-3.04 | ELECTRICAL LEVEL 2 FIRE ALARM PLAN |
| E-3.05 | ELECTRICAL LEVEL 3 FIRE ALARM PLAN |
| E-3.06 | ELECTRICAL LEVEL 4 FIRE ALARM PLAN |
| E-3.07 | ELECTRICAL LEVEL 5 FIRE ALARM PLAN |
| E-3.08 | ELECTRICAL LEVEL 6 FIRE ALARM PLAN |
| E-3.09 | ELECTRICAL LEVEL 7 FIRE ALARM PLAN |
| E-3.10 | ELECTRICAL LEVEL 8 FIRE ALARM PLAN |
| E-3.11 | ELECTRICAL LEVEL 9 FIRE ALARM PLAN |
| E-3.12 | ELECTRICAL LEVEL 10 FIRE ALARM PLAN |
| E-3.13 | ELECTRICAL LEVEL 11 FIRE ALARM PLAN |
| E-3.14 | ELECTRICAL PENTHOUSE LEVEL FIRE ALARM PLAN |
| E-4.01 | ELECTRICAL POWER RISER DIAGRAM - SHEET 1 OF 2 |
| E-4.02 | ELECTRICAL POWER RISER DIAGRAM - SHEET 2 OF 2 |
| E-4.03 | ELECTRICAL FIRE ALARM RISER DIAGRAM |
| E-4.04 | ELECTRICAL CCATV RISER DIAGRAM |
| E-5.01 | ELECTRICAL PART PLAN - SHEET #1 |
| E-5.02 | ELECTRICAL PART PLAN - SHEET #2 |
| E-5.03 | ELECTRICAL PART PLAN - SHEET #3 |
| E-5.04 | ELECTRICAL PART PLAN - SHEET #4 |
| E-6.01 | ELECTRICAL SWITCHBOARD MAIN SWITCHBOARD SCHEDULE |
| E-6.02 | ELECTRICAL DISTRIBUTION SCHEDULES SHEET |
| E-6.03 | ELECTRICAL LIGHTING & APPLIANCE SCHEDULE SHEET #1 |
| E-6.04 | ELECTRICAL LIGHTING & APPLIANCE SCHEDULE SHEET #2 |
| E-6.05 | ELECTRICAL LIGHTING & APPLIANCE SCHEDULE SHEET #3 |
| E-7.01 | ELECTRICAL DETAIL SHEET #1 |
| E-7.02 | ELECTRICAL DETAIL SHEET #2 |
| E-7.03 | ELECTRICAL DETAIL SHEET #3 |
| E-7.04 | ELECTRICAL DETAIL SHEET #4 |
| E-8.01 | ELECTRICAL MOTOR CONTROL LIST NO. 1 |
| E-8.02 | ELECTRICAL MOTOR CONTROL LIST NO. 2 |

### PLUMBING DRAWINGS

| No. | Title |
|---|---|
| P-0.01 | PLUMBING SCHEDULE & LEGEND |
| P-1-P3/4 | PLUMBING PARKING LEVEL THREE & FOUR PLAN |
| P-1-P1/2 | PLUMBING PARKING LEVEL ONE & TWO PLAN |
| P-1.01 | PLUMBING FIRST FLOOR PLAN |
| P-1.02 | PLUMBING SECOND FLOOR PLAN |
| P-1.03 | PLUMBING THIRD FLOOR PLAN |
| P-1.04 | PLUMBING FOURTH FLOOR PLAN |
| P-1.05 | PLUMBING FIFTH FLOOR PLAN |
| P-1.06 | PLUMBING SIXTH FLOOR PLAN |
| P-1.07 | PLUMBING SEVENTH FLOOR PLAN |
| P-1.08 | PLUMBING EIGHTH FLOOR PLAN |
| P-1.09 | PLUMBING NINTH FLOOR PLAN |
| P-1.10 | PLUMBING TENTH FLOOR PLAN |
| P-1.11 | PLUMBING ELEVENTH FLOOR PLAN |
| P-1.12 | PLUMBING ROOF PLAN |
| P-2.01 | PLUMBING WATER DISTRIBUTION RISER DIAGRAM |
| P-2.02 | PLUMBING SANITARY SYSTEM RISER DIAGRAM |
| P-2.03 | PLUMBING STORM RISER DIAGRAM |
| P-2.04 | PLUMBING WATER RISER DIAGRAM #1 |
| P-2.05 | PLUMBING WATER RISER DIAGRAM #2 |
| P-2.06 | PLUMBING SANITARY RISER DIAGRAM #1 |
| P-2.07 | PLUMBING SANITARY RISER DIAGRAM #2 |
| P-2.08 | PLUMBING SANITARY RISER DIAGRAM #3 |
| P-3.01 | PLUMBING ENLARGED BATHROOM PLANS |
| P-4.01 | PLUMBING DETAILS |
| P-4.02 | PLUMBING DETAILS |
| P-4.03 | PLUMBING DETAILS |

# DRAWING LIST

● NEW OR REVISED ISSUE

○ NON REVISED ISSUE

| | | DATE ISSUED 02/15/05 DD | 04/22/05 CD | 04/26/05 GMP | 07/15/05 MEP | 08/31/05 CD |
|---|---|---|---|---|---|---|
| | **FIRE PROTECTION DRAWINGS** | | | | | |
| FP-1.00 | FIRE PROTECTION DETAILS, LEGENDS AND SCHEDULE | | ● | ○ | ● | ○ |
| FP-1.01 | FIRE PROTECTION PARKING LEVELS ONE & TWO | ● | ● | ○ | ● | ○ |
| FP-1.02 | FIRE PROTECTION PARKING LEVELS THREE & FOUR | ● | ● | ○ | ● | ○ |
| FP-1.03 | FIRE PROTECTION LEVEL 1 FLOOR PLAN | ● | ● | ○ | ● | ○ |
| FP-1.04 | FIRE PROTECTION LEVEL 2 FLOOR PLAN | ● | ● | ○ | ● | ○ |
| FP-1.05 | FIRE PROTECTION LEVEL 3 FLOOR PLAN | ● | ● | ○ | ● | ○ |
| FP-1.06 | FIRE PROTECTION LEVEL 4 FLOOR PLAN | ● | ● | ○ | ● | ○ |
| FP-1.07 | FIRE PROTECTION LEVEL 5 FLOOR PLAN | ● | ● | ○ | ● | ○ |
| FP-1.08 | FIRE PROTECTION LEVEL 6 FLOOR PLAN | ● | ● | ○ | ● | ○ |
| FP-1.09 | FIRE PROTECTION LEVEL 7 FLOOR PLAN | ● | ● | ○ | ● | ○ |
| FP-1.10 | FIRE PROTECTION LEVEL 8 FLOOR PLAN | ● | ● | ○ | ● | ○ |
| FP-1.11 | FIRE PROTECTION LEVEL 9 FLOOR PLAN | ● | ● | ○ | ● | ○ |
| FP-1.12 | FIRE PROTECTION LEVEL 10 FLOOR PLAN | ● | ● | ○ | ● | ○ |
| FP-1.13 | FIRE PROTECTION LEVEL 11 FLOOR PLAN | ● | ● | ○ | ● | ○ |
| FP-1.14 | FIRE PROTECTION PENTHOUSE FLOOR PLAN | ● | ● | ○ | ● | ○ |
| FP-2.00 | FIRE PROTECTION RISER DIAGRAM | ● | ● | ○ | ● | ○ |
| | **TELECOMMUNICATIONS DRAWINGS** | | | | | |
| TC-0.01 | TELECOM. SYMBOL LIST, DWG. LIST & GENERAL NOTES | ● | ● | ○ | ● | ○ |
| TC-1.00 | TELECOM CABLING PLAN - PARKING LEVEL P1 | ● | ● | ○ | ● | ○ |
| TC-1.01 | TELECOM CABLING PLAN - GROUND FLOOR | ● | ● | ○ | ● | ○ |
| TC-1.02 | TELECOM CABLING PLAN - 2ND FLOOR | ● | ● | ○ | ● | ○ |
| TC-1.03 | TELECOM CABLING PLAN - 3RD FLOOR | | ● | ○ | ● | ○ |
| TC-1.04 | TELECOM CABLING PLAN - 4TH FLOOR | | ● | ○ | ● | ○ |
| TC-1.05 | TELECOM CABLING PLAN - 5TH FLOOR | | ● | ○ | ● | ○ |
| TC-1.06 | TELECOM CABLING PLAN - 6TH FLOOR | ● | ● | ○ | ● | ○ |
| TC-1.07 | TELECOM CABLING PLAN - 7TH FLOOR | ● | ● | ○ | ● | ○ |
| TC-1.08 | TELECOM CABLING PLAN - 8TH FLOOR | ● | ● | ○ | ● | ○ |
| TC-1.09 | TELECOM CABLING PLAN - 9TH FLOOR | ● | ● | ○ | ● | ○ |
| TC-1.10 | TELECOM CABLING PLAN - 10TH FLOOR | ● | ● | ○ | ● | ○ |
| TC-1.11 | TELECOM CABLING PLAN - 11TH FLOOR | ● | ● | ○ | ● | ○ |
| TC-1.20 | TELECOM CABLING PLAN - TYPICAL UNIT | ● | ● | ○ | ● | ○ |
| TC-2.00 | TELECOM MAIN TELECOM & TYPICAL IDF ROOM LAYOUTS | ● | ● | ○ | ● | ○ |
| TC-3.00 | TELECOM RISER DIAGRAM | ● | ● | ○ | ● | ○ |
| TC-3.01 | TELECOM GROUNDING RISER DIAGRAM | | | ● | ● | ○ |
| TC-4.00 | TELECOM OUTLET & DISTRIBUTION ENCLOSURE DETAILS | | ● | ○ | ● | ○ |
| TC-4.01 | TELECOM WALLFIELD ELEVATIONS | | ● | ○ | ● | ○ |
| TC-5.00 | TELECOM CABLING DIAGRAM | ● | ● | ○ | ● | ○ |
| | **SECURITY DRAWINGS** | | | | | |
| SE-0.01 | SECURITY SYMBOL LIST & DRAWING INDEX | | | ● | ● | ○ |
| SE-1.00 | SECURITY PLAN PARKING LEVELS P3 & P4 | | | ● | ● | ○ |
| SE-1.01 | SECURITY PLAN PARKING LEVELS P1 & P2 | | | ● | ● | ○ |
| SE-1.02 | SECURITY PLAN GROUND FLOOR | | | ● | ● | ○ |
| SE-1.03 | SECURITY PLAN ROOF | | | ● | ● | ○ |
| SE-2.00 | SECURITY PARTIAL PLANS & ELEVATIONS SHEET #1 | | | ● | ● | ○ |
| SE-2.01 | SECURITY PARTIAL PLANS & ELEVATIONS SHEET #2 | | | ● | ● | ○ |
| SE-3.00 | SECURITY PLAN DEVICE RISER | | | ● | ● | ○ |
| SE-4.00 | SECURITY PLAN DETAIL SHEET #1 | | | ● | ● | ○ |
| SE-4.01 | SECURITY PLAN DETAIL SHEET #2 | | | ● | ● | ○ |
| SE-4.02 | SECURITY PLAN DETAIL SHEET #3 | | | ● | ● | ○ |
| SE-4.03 | SECURITY PLAN DETAIL SHEET #4 | | | ● | ● | ○ |

SPECIFICATIONS

# Harborview Point

### Charlestown, Massachusetts

A Project for

**Navy Yard Four Associates, Limited Partnership**
160 Gould Street, Suite 121
Needham, MA 02494

ARCHITECT
ELKUS / MANFREDI ARCHITECTS, LTD.
300 A Street
Boston, Massachusetts, 02210

ENVIRONMENTAL ENGINEER
BROWN & CALDWELL
1 Corporate Drive
Andover, MA 01810

GEOTECHNICAL ENGINEER
HALEY & ALDRICH
465 Medford Street, Suite 2200
Boston, MA 02129

CIVIL ENGINEER
VINE ASSOCIATES, INC
190 Old Derby Street, Suite 311
Hingham, MA 02043

LANDSCAPE ARCHITECT
CAROL R. JOHNSON ASSOCIATES, INC
115 Broad Street
Boston, MA 02110

STRUCTURAL ENGINEER
MCNAMARA / SALVIA, INC
160 Federal Street
Boston, MA 02210

MEP ENGINEER
COSENTINI ASSOCIATES, INC
One Broadway
Cambridge, MA 02142

**Project:  04089.00**
**Date:  August 31, 2005**

HARBORVIEW POINT                                                          08/31/05
Charlestown, MA

## TABLE OF CONTENTS

**DIVISION 1     GENERAL REQUIREMENTS**

| Section | | | No. Pages |
|---|---|---|---|
| 01015 | 03/15/05 | Special Requirements | 5 |
| 01040 | 03/15/05 | Coordination | 5 |
| 01340 | 03/15/05 | Submittals | 7 |
| 01350 | 03/15/05 | Progress Schedule | 2 |
| 01500 | 03/15/05 | Temporary Facilities and Controls | 11 |
| 01560 | 03/15/05 | Health and Safety | |
| 01570 | 03/15/05 | Rodent Controls | 3 |
| 01605 | 03/15/05 | Material and Equipment | 3 |
| 01630 | 03/15/05 | Substitutions and Product Options | 6 |
| 01631 | 03/15/05 | Substitution Request Form | 4 |
| 01700 | 03/15/05 | Contract Closeout | 6 |

**DIVISION 2     SITE WORK**

| Section | | |
|---|---|---|
| 02001 | Preconstruction Conditions Survey | |
| 02010 | Subsurface/ Geotechnical Data | |
| 02015 | Geotechnical Instrumentation | |
| 02160 | Lateral Support Excavation | |
| 02200 | Excavation and Backfilling | |
| 02210 | Soil Management Plan | |
| 02228 | Construction Dewatering | |
| 02400 | Seawall Repairs and Reconstruction | |
| 02441 | Irrigation | |
| 02650 | Existing Site Utilities | |
| 02668 | Water Systems | |
| 02720 | Storm Drainage Systems | |
| 02730 | Sanitary Sewer Systems | |
| 02732 | Stone Dust Surfacing | |
| 02743 | Bituminous Concrete Pavement | |
| 02756 | Reinforced Concrete Pavement | |
| 02800 | Site Improvements | |
| 02875 | Bicycle Racks | 2 |
| 02901 | Planting Soils | |
| 02945 | Lawns | |
| 02950 | Planting | |

HARBORVIEW POINT                                                    08/31/05
Charlestown, MA

## DIVISION 3:   CONCRETE

Section
| | | | |
|---|---|---|---|
| 03001 | 06/29/05 | Concrete Work | 38 |
| 03303 | 06/29/05 | Concrete Float | 4 |
| 03360 | 06/30/05 | Concrete Hardener | 3 |
| 03450 | 03/15/05 | Architectural Precast Concrete | 12 |
| 03550 | 06/30/05 | Cement Underlayment | 4 |
| 03600 | 06/29/05 | Grout | 3 |

## DIVISION 4:   MASONRY

Section
| | | | |
|---|---|---|---|
| 04200 | 06/30/05 | Masonry | 16 |

## DIVISION 5:   METALS

Section
| | | | |
|---|---|---|---|
| 05000 | 06/29/05 | Miscellaneous Marine Metals | 4 |
| 05120 | 06/29/05 | Structural Steel | 20 |
| 05300 | 06/29/05 | Metal Deck | 9 |
| 05400 | 06/30/05 | Cold Formed Metal Framing | 8 |
| 05500 | 06/30/05 | Miscellaneous Metals | 16 |
| 05510 | 06/29/05 | Aluminum Gangway Section | 3 |
| 05520 | 06/29/05 | Steel Piles | 7 |
| **05720** | **08/31/05** | **Railing Systems** | **6** |

## DIVISION 6:   WOOD AND PLASTIC

Section                                                      No. Pages
| | | | |
|---|---|---|---|
| 06100 | 06/30/05 | Rough Carpentry | 6 |
| **06200** | **08/31/05** | **Finish Carpentry and Millwork** | **11** |

## DIVISION 7:   THERMAL AND MOISTURE

Section
| | | | |
|---|---|---|---|
| 07115 | 06/30/05 | Composite Membrane Waterproofing | 6 |
| 07145 | 06/30/05 | Capillary Waterproofing | 4 |
| **07200** | **06/30/05** | **Building Insulation** | **6** |
| 07255 | 06/30/05 | Sprayed Fireproofing (Cementitious) | 8 |
| 07261 | 06/30/05 | Air & Moisture Barrier Membrane | 5 |
| 07270 | 06/30/05 | Fire Stops and Smoke Seals | 7 |
| 07415 | 06/30/05 | Preformed Metal Siding | 8 |

HARBORVIEW POINT                                         08/31/05
Charlestown, MA

| | | | |
|---|---|---|---|
| **07420** | **08/31/05** | **Formed Metal Panels** | **6** |
| 07550 | 06/30/05 | Thermoplastic TPO Membrane roofing (Adhered) | 10 |
| 07570 | 06/30/05 | Traffic Deck Coating | 6 |
| 07575 | 06/30/05 | Pedestrian Deck Coating | 6 |
| 07580 | 06/30/05 | Traffic Deck Sealer | 6 |
| 07650 | 06/30/05 | Flashing | 3 |
| 07900 | 06/30/05 | Sealants | 8 |

## DIVISION 8:    DOORS AND WINDOWS

Section
| | | | |
|---|---|---|---|
| 08100 | 06/30/05 | Steel Doors and Frames | 7 |
| **08200** | **08/31/05** | **Wood Doors** | **6** |
| 08305 | 06/30/05 | Access Doors and Hatches | 3 |
| 08330 | 06/30/05 | Overhead Coiling Doors | 4 |
| 08410 | 04/15/05 | Aluminum Entrance Doors and Storefront Frames | 11 |
| ~~08425~~ | ~~04/15/05~~ | ~~Balanced Door Assemblies~~ | ~~10~~ |
| 08520 | 04/15/05 | Aluminum Windows | 12 |
| 08710 | 06/30/05 | Finish Hardware | |
| 08800 | 04/15/05 | Glass and Glazing | 9 |
| 08912 | 04/15/05 | Glazed Aluminum Curtain Wall | 8 |

## DIVISION 9:    FINISHES

Section
| | | | |
|---|---|---|---|
| 09215 | 06/30/05 | Veneer Plastering System | 7 |
| **09217** | **08/31/05** | **Artisan Plaster Finishes** | **4** |
| **09250** | **08/31/05** | **Gypsum Wallboard System** | **14** |
| 09300 | 06/30/05 | Tile Work | 8 |
| 09450 | 06/30/05 | Interior Stone Work | 10 |
| 09510 | 06/30/05 | Acoustical Ceilings | 5 |
| 09562 | 06/30/05 | Laminated Plank Flooring | 4 |
| 09650 | 06/30/05 | Resilient Flooring | 6 |
| 09680 | 06/30/05 | Carpeting | 10 |
| **09900** | **08/31/05** | **Painting** | **14** |
| 09998 | 06/29/05 | Schedule of Finishes - By System | 12 |
| 09999 | 06/29/05 | Schedule of Finishes - By Room | 12 |

## DIVISION 10:    SPECIALTIES

Section
| | | | |
|---|---|---|---|
| 10200 | 06/30/05 | Louvers | 4 |
| **10310** | | **Prefabricated Gas Fireplace** | **To be determined.** |
| 10520 | 06/30/05 | Fire Extinguishers and Cabinets | 4 |
| 10535 | 06/30/05 | Fabric Awnings | 3 |

TABLE OF CONTENTS
Page - 3